United States of America v. DaVita Inc., et al.,
Government's Exhibit List

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLORADO**
**Judge R. Brooke Jackson**

Case No. 1:21-cr-00229-RBJ

Date: April 1, 2022

Case Title: United States of America v. DaVita Inc., et al.,

**GOVERNMENT'S EXHIBIT LIST**

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1 | DOJ-PROD001A-00000075 | Email chain between Kent Thiry, Jonathan Coslet, and Cheryl Indech on or about 03-31-2008. | Authentic | | | | |
| 2 | DOJ-PROD003-00058833 | Email chain between Jonathan Coslet and Kent Thiry on or about 03-31-2008. | Authentic | | | | |
| 3 | DOJ-PROD003-00062215 | Email chain between Jonathan Coslet and Kent Thiry on or about 04-03-2008. | Authentic | | | | |
| 4 | DOJ-PROD001A-00000011 | Email chain between Kent Thiry and Andrew Hayek dated on or about 04-06-2008. | Admissible | | | | |
| 5 | DOJ-PROD003-00059705 | Email chain between Kent Thiry and Paul Diaz on or about 04-07-2008. | Admissible | | | | |
| 6 | DOJ-PROD001A-00000109 | Email chain between Kent Thiry, Joe Mello, and Jonathan Coslet on or about 4-13-2008. | Admissible | | | | |
| 7 | DOJ-PROD001A-00000038 | Email chain between Andrew Hayek, Kent Thiry, and Joe Mello on or about 04-17-2008. | Admissible | | | | |
| 8 | DOJ-PROD001A-00000029 | Email chain between Kent Thiry, Andrew Hayek, and Joe Mello on or about 07-19-2008. | Admissible | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9 | DOJ-PROD001A-00000073 | Email between Kent Thiry, Andrew Hayek, and Joe Mello on or about 07-20-2008. | Admissible | | | | |
| 10 | DOJ-PROD001A-00000033 | Email chain between Andrew Hayek and Kent Thiry on or about 07-20-2008. | Admissible | | | | |
| 12 | DOJ-PROD001A-00000007 | Email chain between Tom Usilton, Kent Thiry, Joe Melio, and, Dennis Kogod dated on or about 05-31-2009. | Admissible | | | | |
| 13 | DOJ-PROD001A-00000123 | Email chain between Kent Thiry, Tom Usilton and Dennis Kogod on or about 05-31-2009. | Admissible | | | | |
| 15 | DOJ-PROD001A-00000295 | Email between Tom Usilton, Kent Thiry, Dennis Kogod on or about 06-10-2009. | Authentic | | | | |
| 16 | DOJ-PROD001A-00000234 | Email chain between Javier Rodriguez, Tom Usilton, and Teresa Hennessee on or about 02-25-2011. | Authentic | | | | |
| 17 | DOJ-PROD001A-00000236 | Email chain between Javier Rodriguez, Tom Usilton, Teresa Hennessee, and Andrew Hayek on or about 02-25-2011. | Authentic | | | | |
| 18 | DOJ-PROD001A-00000135 | Email between Tom Usilton and Kent Thiry on or about 03-04-2011 attaching a powerpoint. | Authentic | | | | |
| 19 | DOJ-PROD001A-00000136 | Email between Andrew Hayek and Tom Usilton on or about 02-14-2011. | Authentic | | | | |
| 20 | DOJ-PROD001A-00000115 | Email between Tom Usilton, Kent Thiry, Cheryl Indech, and, Kathy Connor on or about 03-06-2011 attaching a word document. | Admissible | | | | |
| 21 | DOJ-PROD001A-00000116 | Adobe PDF titled Memorandum on or about 03-04-2011. | Admissible | | | | |
| 22 | DOJ-PROD001A-00000284 | Email between Noah Walman and Tom Usilton on or about 06-28-2011 attaching a word doc and a PDF. | Authentic | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 23 | DOJ-PROD001A-00000286 | Word document titled Robert Jardeleza undated. | Authentic | | | | |
| 24 | DOJ-PROD001A-00000289 | Word document titled Brian K Shelton, MBA, CASC undated. | Authentic | | | | |
| 25 | DOJ-PROD001A-00000238 | Email between Michael Rucker and Javier Rodriguez on or about 07-30-2011. | Authentic | | | | |
| 26 | DOJ-PROD001A-00000239 | Email chain between Michael Rucker, Javier Rodriguez, Joe Clark and Elizabeth Bicknese on or about 09-28-2011. | Admissible | | | | |
| 27 | DOJ-PROD001A-00000126 | Email chain between Andrew Hayek and Kent Thiry on or about 01-10-2012. | Admissible | | | | |
| 29 | DOJ-PROD001A-00000120 | Email chain between Andrew Hayek and Kent Thiry on or about 01-23-2012. | Admissible | | | | |
| 30 | DOJ-PROD001B-00209920 | Calendar invitation regarding Call: Kent Thiry / Andrew Hayek including Kent Thiry and Julie Allen on or about 02-01-2012. | Admissible | | | | |
| 31 | DOJ-PROD001A-00000012 | Email chain between Javier Rodriguez, Dennis Kogod, Kent Thiry dated on or about 02-15-2012. | Admissible | | | | |
| 32 | DOJ-PROD001A-00000023 | Email chain between Kent Thiry, Dennis Kogod, Javier Rodriguez, and Noah Waldman on or about 02-20-2012. | Admissible | | | | |
| 33 | DOJ-PROD001A-00000121 | Email chain between Kent Thiry and Andrew Hayekdated on or about 02-20-2012. | Admissible | | | | |
| 34 | DOJ-PROD001A-00000137 | Email chain between Tom Usilton, Dennis Kogod, Kent Thiry, Noah Waldman, and Laura Mildenberger on or bout 02-27-2012 attaching a word doc. | Authentic | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 35 | DOJ-PROD001A-00000138 | Word document titled Senior Vice President, Chief Development Officer on or about 01-27-2012. | Authentic | | | | |
| 36 | DOJ-PROD001A-00000155 | Word document titled Confidential Candidate Report on Joseph T Clark for the Position of SVP, Chief Development Officer DaVita on or about 01-2012. | Admissible | | | | |
| 37 | DOJ-PROD001A-00000161 | Word document titled Gregory Carl Miller, CFA undated. | Admissible | | | | |
| 38 | DOJ-PROD001A-00000172 | Email between Noah Waldman, Dennis Kogod, Javier Rodriguez, Kent Thiry, and Tom Usilton, among others on or about 03-16-2012 attaching a word document and powerpoint. | Admissible | | | | |
| 39 | DOJ-PROD001A-00000174 | Word document titled CONFIDENTIAL Search Status Report DaVita Senior Vice President, Chief Development Officer on or about 03-16-2012. | Admissible | | | | |
| 40 | DOJ-PROD001A-00000205 | Word document titled Confidential Candidate Report on Joseph T Clark for the Position of SVP, Chief Development Officer DaVita on or about 01-2012. | Authentic | | | | |
| 41 | DOJ-PROD001A-00000211 | Word document titled Gregory Carl Miller, CFA undated. | Admissible | | | | |
| 42 | DOJ-PROD001A-00000079 | Email chain between Dennis Kogod, Kent Thiry, and Javier Rodriguez on or about 04-19-2013. | Admissible | | | | |
| 43 | DOJ-PROD001-00000229 | Adobe PDF titled Employment Agreement dated on or about 10-30-2013. | Admissible | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 45 | DOJ-PROD009-00000018 | Adobe PDF titled Consulting Agreement dated on or about 09-26-2014. | Admissible | | | | |
| 46 | DOJ-PROD001A-00000008 | Email between Kent Thiry and Andrew Hayek dated on or about 10-20-2014. | Admissible | | | | |
| 47-1 | DOJ-PROD001B-00327161 | PowerPoint titled Assignment Status Report on or about 05-18-2015. | Admissible | | | | |
| 48-1 | DOJ-PROD001B-00327160 | PowerPoint tiled Representative Target Companies - Regional Vice President undated. | Authentic | | | | |
| 49 | DOJ-PROD001B-00327133 | Email chain between Bridie Fanning, Goran Dragolovic, Suzanne Bryant, and Michael Rucker on or about 05-18-2015 attaching PDFs. | Admissible | | | | |
| 50 | DOJ-PROD001B-00538908 | Email chain between Michael Rucker and Bridie Fanning dated on or about 05-21-2015. | Admissible | | | | |
| 51 | DOJ-PROD004-00710915 | Email chain between Bridie Fanning, Andrew Hayek, and Mark Yowe on or about 05-27-2015 attaching a powerpoint. | Admissible | | | | |
| 52 | DOJ-PROD004-00710916 | PowerPoint presentation titled Your Partner in Leadership dated on or about 05-2015. | Admissible | | | | |
| 53-1 | DOJ-PROD001B-00158721 | Email chain between Andrew Hayek and Bridie Fanning on or about 06-01-2015. | Admissible | | | | |
| 56-1 | DOJ-PROD001B-00696383 | Calendar invitation regarding Mtg: H&S * Surgical Care Affiliates -10am CDT  including Michael Loiacano, Bridie Fanning, Michael Rucker, Jeanne Noone, Christine Weibler and Sandra Mieczkowska on or about 07-20-2015. | Admissible | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 57 | DOJ-PROD001A-00001182 | Email between Michael Loiacano,Bridie Fanning, Jeanne Noone, Alice Bae and, Alice Hurh on or about 07-21-2025 attaching a PDF. | Admissible | | | | |
| 58-1 | DOJ-PROD001A-00001183 | Adobe PDF titled Company, Position & Person Profile on or about 07-2015. | Admissible | | | | |
| 59-1 | DOJ-PROD001A-00001193 | Adobe PDF titled Potential Target Universe for Discussion undated. | Admissible | | | | |
| 60-1 | DOJ-PROD001B-00143207 | Email chain between Bridie Fanning and Kristen Vosmaer on or about 08-25-2015 attaching an image. | Authentic | | | | |
| 61-1 | DOJ-PROD001B-01170414 | Email chain between Bridie Fanning and Michael Rucker on or about 08-27-2015 attaching a images and a pdf. | Admissible | | | | |
| 62-1 | DOJ-PROD001B-01170420 | PowerPoint presentation titled Potential Target Universe for Discussion undated. | Admissible | | | | |
| 63-1 | DOJ-PROD001B-01038769 | PowerPoint presentation titled Potential Target Universe for Discussion undated. | Admissible | | | | |
| 64-1 | DOJ-PROD001B-01038768 | Email between Bridie Fanning and Cabin Team on or about 08-28-2015 attaching a powerpoint. | Admissible | | | | |
| 65 | DOJ-PROD004-00653206 | Email chain between Bridie Fanning and Eric Sigurdson on or about 09-28-2015. | | | | | |
| 66-1 | DOJ-PROD001B-01282359 | Email chain between Bridie Fanning, Joe Clark, Andrew Hayek, Michael Rucker and, Brian Mathis among others on or about 10-06-2015. | Admissible | | | | |
| 66-2 | DOJ-PROD004-00805947 | Email chain between Bridie Fanning, Joe Clark, Andrew Hayek, Michael Rucker and, Brian Mathis among others on or about 10-06-2015. | Admissible | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 67-3 | DOJ-PROD001B-00152893 | Email between Andrew Hayek and Bridie Fanning on or about 10-16-2015 attaching a powerpoint. | Admissible | | | | |
| 70-1 | DOJ-PROD001B-00152894 | PowerPoint presentation titled Surgical Service Companies undated. | Admissible | | | | |
| 79 | DOJ-PROD004-00657458 | Email between Bridie Fanning and John Schultz on or about 01-05-2016 attaching a PDF. | Admissible | | | | |
| 80 | DOJ-PROD004-00657459 | Adobe PDF titled SpencerStuart dated on or about 12-17-2015. | Admissible | | | | |
| 81 | DOJ-PROD001B-00157126 | Email chain between Bridie Fanning and Andrew Hayek on or about 04-26-2016. | Admissible | | | | |
| 82-1 | DOJ-PROD001B-00844033 | Email chain between Clare Metcalf, Nate Haines, and Bridie Fanning on or about 02-04-2016. | Admissible | | | | |
| 83 | DOJ-PROD001A-00000001 | Email chain between Andrew Kay and Bridie Fanning on or about 04-26-2016. | Admissible | | | | |
| 84 | DOJ-PROD001B-00158327 | Email chain between Andrew Hayek and Michael Rucker on or about 06-14-2016. | Admissible | | | | |
| 85 | DOJ-PROD001A-00000021 | Email chain between Kent Thiry, Javier Rodriguez, Andrew Hayek, Katrina Palmieri, and Christian Ellison on or about 07-10-2016. | Admissible | | | | |
| 86-2 | DOJ-PROD001A-00000019 | Email chain between Kent Thiry and Andrew Hayek on or about 07-10-2016. | Admissible | | | | |
| 87 | DOJ-PROD004-00007619 | Email chain between Bridie Fanning, Andrew Hayek, Michael Rucker and Lachlan Tidmarsh on or about 07-14-2016. | Admissible | | | | |
| 88 | DOJ-PROD001B-00950517 | Email between Mark Langston and Joe Clark on or about 09-13-2016. | Authentic | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 90 | DOJ-PROD001B-00157911 | Email chain between Andrew Hayek and Matt Brubaker on or about 04-17-2017. | Authentic | | | | |
| 91 | DOJ-PROD001B-00165476 | Email chain between Andrew Hayek, Brian Mathis, Tim Buono, and Caitlin Zulla on or about 07-03-2017. | Authentic | | | | |
| 92 | DOJ-PROD001B-00999981 | Calendar entries for Andrew Hayek on or about 07-17-2014 to 09-16-2010. | Admissible | | | | |
| 95 | DOJ-PROD001-00000271 | Adobe PDF titled Cooperation and Nonprosecution Agreement dated on or about 11-27-2019. | Admissible | | | | |
| 96 | DOJ-PROD003-01963131 | Screenshot of Spencer Stuart SCA Candidate Activity Stream dated on or about 04-30-2020. | Authentic | | | | |
| 97 | DOJ-PROD001B-02190450 | Excel spreadsheet Payroll Roster undated. | Admissible | | | | |
| 98 | DOJ-PROD004-00820643 | Email chain between Bridie Fanning and Goran Dragolovic on or about 10/26/2015. | Admissible | | | | |
| 100 | DOJ-PROD004-00568231 | Email chain between Bridie Fanning, Goran Dragolovic, Nate Haines, and Clare Metcalf on or about 10-27-2015. | Admissible | | | | |
| 101 | DOJ-PROD004-00725757 | Email chain between Bridie Fanning, John Schultz, and Andrew Hayek on or about 12-12-2015 attaching a powerpoint. | | | | | |
| 102 | DOJ-PROD004-00725758 | PowerPoint presentation of Surgical Service Companies undated. | Admissible | | | | |
| 103 | DOJ-PROD001A-00001890 | Email chain between John Schultz, Deborah Seltzer, and Bridie Fanning dated on or about 12-13-2015. | Admissible | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 104 | DOJ-PROD004-00402749 | Email chain between Bridie Fanning, Kristen Vosmaer, and Andrew Hayek on or about 12-09-2015 attaching a powerpoint. | | | | | |
| 105 | DOJ-PROD004-00402750 | PowerPoint presentation titled Surgical Service Companies undated. | Admissible | | | | |
| 106 | DOJ-PROD004-00693673 | Email chain between Bridie Fanning, Nate Haines, Clare Metcalf, and Andrew Hayek on or about 12-10-2015 attaching a powerpoint. | | | | | |
| 107 | DOJ-PROD004-00693674 | Powerpoint Presentation titled Surgical Service Companies undated. | Admissible | | | | |
| 108 | DOJ-PROD004-00123381 | Email chain between Sandra Mieczkowska and Bridie Fanning on or about 12-14-2015 attaching a powerpoint. | Admissible | | | | |
| 109 | DOJ-PROD004-00123384 | PowerPoint presentation titled Surgical Service Companies undated. | Admissible | | | | |
| 112 | DOJ-PROD001A-00000089 | Email chain between Kent Thiry and Josh Golomb on or about 01-18-2016. | Admissible | | | | |
| 113 | DOJ-PROD014-00020688 | Text message from Josh Golomb to Kent Thiry on or about 03/28/2017. | Admissible | | | | |
| 114 | DOJ-PROD014-00020689 | Text message from Kent Thiry to Josh Golomb on or about 03/28/2017. | Admissible | | | | |
| 115 | DOJ-PROD014-00020690 | Text message from Josh Golomb to Kent Thiry on or about 03/28/2017. | Admissible | | | | |
| 116 | DOJ-PROD014-00020691 | Text message from Josh Golomb to Kent Thiry on or about 03/29/2017. | Admissible | | | | |
| 117 | DOJ-PROD014-00020692 | Text message from Kent Thiry to Josh Golomb on or about 03/30/2017. | Admissible | | | | |
| 118 | DOJ-PROD014-00020693 | Text message from Josh Golomb to Kent Thiry on or about 03/30/2017. | Admissible | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 119 | DOJ-PROD014-00020694 | Text message from Kent Thiry to Josh Golomb on or about 03/30/2017. | Admissible | | | | |
| 120 | DOJ-PROD014-00020695 | Text message from Josh Golomb to Kent Thiry on or about 04/05/2017. | Admissible | | | | |
| 121 | DOJ-PROD014-00020696 | Text message from Kent Thiry to Josh Golomb on or about 04/07/2017. | Admissible | | | | |
| 122 | DOJ-PROD014-00020697 | PDF of text messages from Josh Golomb to Kent Thiry on or about 04/08/2017. | Admissible | | | | |
| 123 | DOJ-PROD014-00020698 | Text message from Josh Golomb to Kent Thiry on or about 04/08/2017. | Admissible | | | | |
| 124 | DOJ-PROD014-00020699 | Text message from Josh Golomb to Kent Thiry on or about 04/08/2017. | Admissible | | | | |
| 125 | DOJ-PROD014-00020700 | Text message from Josh Golomb to Kent Thiry on or about 04/08/2017. | Admissible | | | | |
| 126 | DOJ-PROD014-00020701 | Text message from Josh Golomb to Kent Thiry on or about 04/08/2017. | Admissible | | | | |
| 127 | DOJ-PROD014-00020702 | Text message from Kent Thiry to Josh Golomb on or about 04/08/2017. | Admissible | | | | |
| 128 | DOJ-PROD014-00020703 | Text message from Kent Thiry to Josh Golomb on or about 04/08/2017. | Admissible | | | | |
| 129 | DOJ-PROD001A-00000026 | Email chain between Kent Thiry, Mike Staffieri, Javier Rodriguez, and Julie A. Allen on or about 04/07/2017. | Admissible | | | | |
| 130 | DOJ-PROD014-00025677 | Text message from Josh Golomb to Kent Thiry on or about 04/20/2017. | Admissible | | | | |
| 131 | DOJ-PROD014-00025678 | Text message from Zondra Evans to Josh Golomb on or about 04/20/2017. | Admissible | | | | |
| 132 | DOJ-PROD001A-00000351 | Text message from Josh Golomb to Zondra Evans on or about 04/20/2017. | Admissible | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 133 | DOJ-PROD001A-00000959 | Email between Josh Golomb and Julio Quinones on or about 07/08/2017. | Admissible | | | | |
| 134 | DOJ-PROD001A-00000350 | Text message from Josh Golomb to Julio Quinones on or about 07-20-2017. | Admissible | | | | |
| 135 | DOJ-PROD001A-00000293 | Email chain between Kent Thiry, Kathleen Waters, Javier Rodriguez, and Josh Golomb on or about 02-24-2018. | Admissible | | | | |
| 136 | DOJ-PROD001A-00000009 | Email chain between Kent Thiry and Josh Golomb on or about 02/24/2018. | Admissible | | | | |
| 137 | DOJ-PROD001A-00000352 | Text message from Josh Golomb to Matthew Weissert on or about 03/16/2018. | Authentic | | | | |
| 138 | DOJ-PROD001A-00000353 | Text message from Matthew Weissert to Josh Golomb on or about 03/16/2018. | Authentic | | | | |
| 139 | DOJ-PROD001A-00000354 | Text message from Josh Golomb to Matthew Weissert on or about 03/16/2018. | Authentic | | | | |
| 140 | DOJ-PROD001A-00000355 | Text message from Josh Golomb to Matthew Weissert on or about 07/11/2018. | Authentic | | | | |
| 141 | DOJ-PROD001A-00000356 | Text message from Matthew Weissert to Josh Golomb on or about 07/11/2018. | Authentic | | | | |
| 142 | DOJ-PROD001A-00000357 | Text message from Josh Golomb to Matthew Weissert on or about 07/11/2018. | Authentic | | | | |
| 143 | DOJ-PROD001A-00000358 | Text message from Josh Golomb to Matthew Weissert on or about 07/12/2018. | Authentic | | | | |
| 144 | DOJ-PROD001A-00000359 | Text message from Matthew Weissert to Josh Golomb on or about 07/12/2018. | Authentic | | | | |
| 145 | DOJ-PROD001A-00000360 | Text message from Josh Golomb to Matthew Weissert on or about 07/16/2018. | Authentic | | | | |
| 146 | DOJ-PROD001A-00001263 | Email chain between Josh Golomb and Kent Thiry on or about 04/08/2017. | Admissible | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 147 | DOJ-PROD001A-00000300 | PDF of text messages between Josh Golomb and Kent Thiry on or about 02/08/2017 through on or about 05/20/2020. | Admissible | | | | |
| 148 | DOJ-PROD001A-00000305 | Email chain between Josh Golomb and Kent Thiry on or about 04/16/2017. | Admissible | | | | |
| 149 | DOJ-PROD014-00018699 | PDF of text messages from Josh Golomb on or about 09/09/2016 through on or about 03/09/2020. | Admissible | | | | |
| 150 | DOJ-PROD001A-00000316 | PDF of text messages from Josh Golomb on or about 04/20/2017. | Admissible | | | | |
| 151 | DOJ-PROD001A-00000317 | PDF of text messages from Josh Golomb on or about 03/07/2017 through on or about 04/02/2019. | Admissible | | | | |
| 152 | DOJ-PROD003-00261825 | Email chain between William Hughson, Kent Thiry, Karen Dade, Dennis Kogod, Rich Whitney, and Anthony Gabriel, among others on or about 11/09/2010. | Authentic | | | | |
| 153 | DOJ-PROD003-00313208 | Email chain between Kent Thiry, Dennis Kogod, Tom Usilton, Javier Rodriguez, and Steve Priest among others on or about 06/14/2011. | Authentic | | | | |
| 154 | DOJ-PROD017-00000573 | Email chain between Rich Whitney and Kent Thiry on or about 05-19-2013. | Admissible | | | | |
| 155-1 | DOJ-PROD017-00000162 | Email chain between Rich Whitney, Scott Castle and, Kent Thiry on or about 09-04-2013. | Admissible | | | | |
| 156 | DOJ-PROD019-00000525 | Email chain between Rich Whitney, Anthony Gabriel, and Tom Usilton on or about 10-22-2013. | Admissible | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 157 | DOJ-PROD003-00261482 | Email chain between Dennis Kogod, Guy Seay, Javier Rodriguez, and Kent Thiry on or about 10-22-2013. | Admissible | | | | |
| 158 | DOJ-PROD003-00381621 | Email chain between Tom Usilton, Rich Whitney, Julia Allen, and Kent Thiry on or about 10-22-2013. | Admissible | | | | |
| 159 | DOJ-PROD019-00002195 | Email between Rich Whitney and Kent Thiry on or about 10-23-2013. | Admissible | | | | |
| 160 | DOJ-PROD019-00000877 | Calendar invitation regarding Call w/ Kent including Julie Allen and Marsha Rucker on or about 10-23-2013. | Admissible | | | | |
| 161 | DOJ-PROD019-00000521 | Email chain between Rich Whitney and Tom Usilton on or about 10-23-2013. | Admissible | | | | |
| 162 | DOJ-PROD003-00381871 | Whitney, and Julie Allen on or about 10-23-2013. | Admissible | | | | |
| 163 | DOJ-PROD017-00001299 | Email chain between Tom Usilton and Rich Whitney on or about 10-24-2013. | Admissible | | | | |
| 164 | DOJ-PROD003-00261623 | Email chain between Kent Thiry, Javier Rodriguez, Dennis Kogod, and Guy Seay on or about 10-24-2013. | Admissible | | | | |
| 165 | DOJ-PROD003-00261954 | Email chain between Kent Thiry, Dennis Kogod, and Javier Rodriguez on or about 10/29/2013. | Admissible | | | | |
| 166 | DOJ-PROD019-00000514 | Email chain between Rich Whitney and Anthony Gabriel on or about 10-29-2013. | Admissible | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 167 | DOJ-PROD017-00001062 | Calendar invitation regarding GHRA & DVA EE's discussion -- 10:00 am pac / 11:00 am mtn / 12:00 noon central / 1:00 pm eastern including Tom Usilton, Rich Whitney, and Anthony Gabriel on or about 11-01-2013. | Admissible | | | | |
| 168 | DOJ-PROD019-00001177 | Email chain between Teresa Hennessee, Rich Whitney, and Anthony Gabriel on or about 11-01-2013. | Admissible | | | | |
| 169-1 | DOJ-PROD017-00000146 | Email between Rich Whitney, Kent Thiry and Tom Usilton on or about 11-05-2013. | Admissible | | | | |
| 169-2 | DOJ-PROD003-00059745 | Email between Rich Whitney, Kent Thiry and Tom Usilton on or about 11-05-2013. | Admissible | | | | |
| 170 | DOJ-PROD017-00000855 | Email chain between Rich Whitney, Anthony Gabriel, Kent Thiry, and Tom Usilton on or about 11-05-2013. | Admissible | | | | |
| 171-1 | DOJ-PROD017-00000144 | Email chain between Rich Whitney, Kent Thiry and Tom Usilton on or about 11-05-2013. | Admissible | | | | |
| 171-2 | DOJ-PROD003-00036698 | Email chain between Rich Whitney, Kent Thiry and Tom Usilton on or about 11-05-2013. | Admissible | | | | |
| 172 | DOJ-PROD017-00000852 | Email chain between Anthony Gabriel and Rich Whitney on or about 11-05-2013. | Admissible | | | | |
| 173 | DOJ-PROD017-00001295 | Email chain between Tom Usilton and Rich Whitney on or about 11-08-2013. | Admissible | | | | |
| 174 | DOJ-PROD003-00155727 | Email chain between Kent Thiry, Rich Whitney, Tom Usilton, Kim Rivera, and Laura Mildenberger among others on or about 11/10/2013. | Admissible | | | | |
| 175 | DOJ-PROD017-00000851 | Email chain between Rich Whitney and Tom Usilton on or about 11-12-2013. | Admissible | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 176-1 | DOJ-PROD017-00000016 | Email between Kent Thiry, Tom Usilton, and Rich Whitney on or about 11-19-2013. | Admissible | | | | |
| 176-2 | DOJ-PROD003-01080255 | Email between Kent Thiry, Tom Usilton, and Rich Whitney on or about 11-19-2013. | Admissible | | | | |
| 177 | DOJ-PROD017-00000849 | Email chain between Rich Whitney, Anthony Gabriel, Kent Thiry, and Tom Usilton on or about 11-19-2013. | Admissible | | | | |
| 178 | DOJ-PROD017-00000882 | Email chain between Rich Whitney, Basak Ertan and Anthony Gabriel on or about 11-20-2013. | Admissible | | | | |
| 179 | DOJ-PROD003-01583060 | Email between Kent Thiry, Tom Usilton, David Grams, and Javier Rodriguez on or about 11-20-2013. | Admissible | | | | |
| 180 | DOJ-PROD017-00001166 | Email chain between Anthony Gabriel, Rich Whitney, and Anthony Gabriel on or about 12-29-2013. | Admissible | | | | |
| 181 | DOJ-PROD019-00002187 | Email chain between Tom Usilton, Rich Whitney, and, Anthony Gabriel on or about 12-30-2013. | Admissible | | | | |
| 182 | DOJ-PROD017-00001302 | Email chain between Tom Usilton and Rich Whitney on or about 12-30-2013. | Admissible | | | | |
| 183 | DOJ-PROD017-00000863 | Email chain between Rich Whitney, Anthony Gabriel, and Tom Usilton on or about 12-30-2013. | Admissible | | | | |
| 184-1 | DOJ-PROD017-00000170 | Email between Rich Whitney, and Kent Thiry on or about 12-30-2013. | Admissible | | | | |
| 184-2 | DOJ-PROD003-00059003 | Email between Rich Whitney, and Kent Thiry on or about 12-30-2013. | Admissible | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---------|-------------------------|------------------|-------------|---------|----------|---------|--------------------|
| 185-1 | DOJ-PROD017-00000013 | Email chain between Kent Thiry and Rich Whitney on or about 01-01-2014. | Admissible | | | | |
| 185-2 | DOJ-PROD003-00059475 | Email chain between Kent Thiry and Rich Whitney on or about 01-02-2014. | Admissible | | | | |
| 186 | DOJ-PROD017-00000870 | Email chain between Rich Whitney, Tom Usilton, and Kent Thiry on or about 01-02-2014. | Admissible | | | | |
| 187 | DOJ-PROD017-00001187 | Email chain between Anthony Gabriel, Tom Usilton, and Rich Whitney on or about 01-02-2014. | Admissible | | | | |
| 188 | DOJ-PROD017-00001182 | Email chain between Anthony Gabriel, Rich Whitney, and Kent Thiry on or about 01-02-2014. | Admissible | | | | |
| 189 | DOJ-PROD017-00000015 | Email between Kent Thiry and Rich Whitney on or about 01-06-2014. | Admissible | | | | |
| 190 | DOJ-PROD017-00001181 | Email chain between Anthony Gabriel and Philip Reger on or about 01-07-2014. | Authentic | | | | |
| 191 | DOJ-PROD017-00000010 | Email between Kent Thiry, Rich Whitney, Dennis Kogod, Javier Rodriguez and Mike Staffieri on or about 01-12-2014. | Admissible | | | | |
| 192-1 | DOJ-PROD003-00381218 | Email chain between Rich Whitney, Kent Thiry, Dennis Kogod, Javier Rodriguez, and Mike Staffieri on or about 01-13-2014. | Admissible | | | | |
| 192-2 | DOJ-PROD017-00000168 | Email chain between Rich Whitney, Kent Thiry, Dennis Kogod, Javier Rodriguez, and Mike Staffieri on or about 01-13-2014. | Admissible | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 193 | DOJ-PROD017-00000861 | Email chain between Rich Whitney, Tom Usilton, Anthony Gabriel, Dennis Kogod, and Javier Rodriguez among others on or about 01-13-2014. | Admissible | | | | |
| 194 | DOJ-PROD019-00001238 | Email chain between Anthony Gabriel, Mohamed Makhzoumi, and Rich Whitney on or about 01-27-2014. | Authentic | | | | |
| 195 | DOJ-PROD016-00011002 | Email chain between Dennis Kogod, Kent Thiry, Javier Rodriguez and Mike Staffieri on or about 02-11-2014. | Admissible | | | | |
| 196 | DOJ-PROD017-00001034 | Email chain between Tom Usilton, Anthony Gabriel, and Rich Whitney on or about 03-02-2014. | Admissible | | | | |
| 197 | DOJ-PROD017-00000885 | Email chain between Rich Whitney, Tom Usilton, John Nehra, and Kent Thiry on or about 03-02-2014. | Admissible | | | | |
| 198 | DOJ-PROD003-00189180 | Email chain between Rich Whitney, Mike Staffieri, John Nehra, and Kent Thiry on or about 03-02-2014. | Admissible | | | | |
| 199 | DOJ-PROD017-00001036 | Email chain between Tom Usilton, Rich Whitney, and Anthony Gabriel on or about 03-03-2014. | Admissible | | | | |
| 200 | DOJ-PROD017-00001390 | Email between Basak Ertan, Rich Whitney, Ari Fleischauer, and Anthony Gabriel on or about 03-17-2014. | Admissible | | | | |
| 201 | DOJ-PROD020-00000773 | Email chain between Basak Ertan, and Ari Fleischauer on or about 03-20-2014 attaching an image. | Admissible | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---------|------------------------|-------------------|-------------|---------|----------|---------|---------------------|
| 202 | DOJ-PROD003-00035657 | Email chain between Kent Thiry, Rich Whitney, John Nehra, Dennis Kogod, and Javier Rodriguez on or about 03/26/2014. | Admissible | | | | |
| 203 | DOJ-PROD017-00001387 | Email chain between Rich Whitney and Basak Ertan on or about 05-19-2014. | Admissible | | | | |
| 204 | DOJ-PROD017-00001388 | Email chain between Anthony Gabriel, Tom Usilton, and Anthony Gabriel on or about 06-04-2014. | Admissible | | | | |
| 205 | DOJ-PROD019-00001633 | Email chain between Julie Allen, Rich Whitney and Marsha Rucker on or about 06-09-2015. | Admissible | | | | |
| 206 | DOJ-PROD016-00011023 | Email chain between Kent Thiry and Rich Whitney on or about 06-10-2014. | Admissible | | | | |
| 207 | DOJ-PROD017-00000182 | Email chain between Kent Thiry and Rich Whitney on or about 06-10-2014. | Admissible | | | | |
| 208 | DOJ-PROD017-00000903 | Email chain between Rich Whitney and Anthony Gabriel on or about 06-10-2014. | Admissible | | | | |
| 209 | DOJ-PROD017-00001385 | Email chain between Rich Whitney and Basak Ertan on or about 06-12-2014. | Admissible | | | | |
| 210 | DOJ-PROD020-00000792 | Email between Basak Ertan and Edward Lim on or about 06-14-2014. | Admissible | | | | |
| 211 | DOJ-PROD017-00001032 | Email chain between Anthony Gabriel and Rich Whitney on or about 10-06-2014. | Admissible | | | | |
| 212 | DOJ-PROD003-00057880 | Email chain between Kent Thiry, Javier Rodriguez, Dennis Kogod on or about 10-07-2014. | Admissible | | | | |
| 213 | DOJ-PROD003-00058512 | Email chain between Kent Thiry and Tom Usilton on or about 11-10-2014. | Admissible | | | | |
| 214 | DOJ-PROD020-00000080 | Email chain between Tom Usilton and Kent Thiry on or about 11-11-2014. | Admissible | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 215 | DOJ-PROD003-00119800 | Email chain between Kent Thiry and Rich Whitney on or about 02/08/2015. | Admissible | | | | |
| 216 | DOJ-PROD017-00000912 | Email chain between Rich Whitney, Tom Usilton and Kent Thiry on or about 02-08-2015. | Admissible | | | | |
| 217 | DOJ-PROD003-00181171 | Email chain between Dennis Kogod and Josh Golomb on or about 07/14/2015. | Authentic | | | | |
| 218 | DOJ-PROD017-00001378 | Email chain between Belinda Reynaga and Elliot Holder on or about 08-28-2016. | Admissible | | | | |
| 219 | DOJ-PROD017-00002139 | Email chain between Keegan Scnalon, Belinda Reynaga, Sarah Hendricks, and Alex Won among others on or about 09-08-2016. | Admissible | | | | |
| 220 | DOJ-PROD017-00000942 | Email chain between Rich Whitney, and Basak Ertan on or about 09-08-2016. | Admissible | | | | |
| 221 | DOJ-PROD017-00001327 | Email chain between Elliot Holder and Alex Won on on or about 09-09-2016. | Admissible | | | | |
| 222 | DOJ-PROD017-00000836 | Email chain between Belinda Reynaga, Alex Won, Keegan Scnalon, Renee Lott, and Sarah Hendricks on or about 09-12-2016. | Authentic | | | | |
| 223 | DOJ-PROD020-00000979 | Email between Alex Won, Keegan Scanlon, Elliot Holder, and Shital Desai on or about 09-14-2016. | Admissible | | | | |
| 224 | DOJ-PROD017-00001364 | Email chain between Elliot Holder and Keegan Scanlon on or about 09-20-2016. | Authentic | | | | |
| 225 | DOJ-PROD017-00001354 | Email chain between Renee Lott, Sarah Hendricks, and Belinda Reynaga on or about 09-23-2016. | Authentic | | | | |
| 226 | DOJ-PROD017-00001333 | Email chain between Keegan Scanlon and Elliot Holder on or about 10-05-2016. | Admissible | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 227 | DOJ-PROD017-00001368 | Email chain between Belinda Reynaga and Keegan Scanlon on or about 10-05-2016. | Admissible | | | | |
| 228 | DOJ-PROD017-00001328 | Email chain between Jeffrey Bombardo, Alex Won, and Jeffrey Stout on or about 10-12-2016. | Admissible | | | | |
| 229 | DOJ-PROD017-00001399 | Email chain between Belinda Reynaga, Basak Ertan, and Shital Desai on or about 01-12-2017. | Admissible | | | | |
| 230 | DOJ-PROD019-00000664 | Email chain between Rich Whitney and Bask Ertan on or about 02-17-2017 attaching an image. | Admissible | | | | |
| 231 | DOJ-PROD019-00001465 | Email chain between Phillip Reger and Anthony Gabriel on or about 02-23-2017. | Admissible | | | | |
| 232 | DOJ-PROD019-00001931 | Email chain between Rich Whitney and Anthony Gabriel on or about 06-22-2017. | Admissible | | | | |
| 233 | DOJ-PROD020-00000032 | Email chain between Basak Ertan, Fredricka Richards, Belinda Reynaga, Carlos Flores, and Dana Krueger on or about 10-05-2017. | Admissible | | | | |
| 234 | DOJ-PROD017-00001293 | Email chain between Tom Usilton, Rich Whitney, Basak Ertan, Philip Reger, and Cameron Cleeton on or about 11-06-2017. | Admissible | | | | |
| 235 | DOJ-PROD020-00000001 | Chat from Rick Omrani to Basak Ertan on or about 08/08/2018 attaching an image. | Authentic | | | | |
| 236 | DOJ-PROD020-00000002 | LinkedIn message from Rad Partners' Lead Corporate Recruiter dated on or about July 31 - unspecified year . | Admissible | | | | |
| 237 | DOJ-PROD020-00000003 | Text message from Basak Ertan to Rick Omrani on or about 08-08-2018. | Admissible | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 238 | DOJ-PROD020-00000029 | Email chain between Basak Ertan and Alex Won on or about 08-08-2018. | Admissible | | | | |
| 239 | DOJ-PROD019-00001879 | Chat from Rick Omrani to Basak Ertan on or about 09-27-2018 attaching an image. | Admissible | | | | |
| 240 | DOJ-PROD019-00001880 | Email between Rebecca McKenzie and Afzal on or about 09-24-2018. | Admissible | | | | |
| 241 | DOJ-PROD020-00000006 | Text message from Rick Omrani to Basak Ertan on or about 02-14-2019 attaching an image. | Admissible | | | | |
| 242 | DOJ-PROD020-00000007 | LinkedIn message from Rad Partners' Lead Corporate Recruiter dated on or about Jan 10 - unspecified year . | Admissible | | | | |
| 243 | DOJ-PROD020-00000008 | Text message from Basak Ertan to Rick Omrani on or about 02-14-2019. | Admissible | | | | |
| 244 | DOJ-PROD020-00000009 | Text message from Basak Ertan to Rick Omrani on or about 02-14-2019. | Admissible | | | | |
| 245 | DOJ-PROD019-00001891 | Thiry, and Javier Rodriguez on or about 05-31-2019. | Authentic | | | | |
| 246 | DOJ-PROD019-00000700 | Email chain between Rich Whitney, Steve Tumbarello, and Jacob van Beek on or about 07-18-2019 attaching a spreadsheet. | Admissible | | | | |
| 247 | DOJ-PROD025-00000021 | Email chain between Belinda Reynaga, Jacob VanBeek, Alex Won, Keegan Scanlon, and Shital Desai among others on or about 08-28-2016 attaching a PDF. | Admissible | | | | |
| 248 | DOJ-PROD025-00000022 | Adobe PDF titled Elliot Holder undated. | Admissible | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 249 | DOJ-PROD025-00000014 | Email chain between Belinda Reynaga, Alex Won, Jacob VanBeek, Keegan Scanlon, and Shital Desai among others on or about 08-29-2016. | Admissible | | | | |
| 250 | DOJ-PROD020-00000980 | Email chain between Alex Won, and Sarah Hendricks on or about 09-08-2016. | Admissible | | | | |
| 251 | DOJ-PROD001A-00000124 | Email chain between Tom Usilton and Kent Thiry on or about 10-18-2014. | Authentic | | | | |
| 252 | DOJ-PROD014-00027387 | Email between Kent Thiry, Caitlin Moughon, and Paul J Diaz on or about 01/22/2012. | Admissible | | | | |
| 253 | DOJ-PROD015-00000255 | Email between Caitlin Moughon and Kent Thiry on or about 1/23/2012 | Admissible | | | | |
| 254 | DOJ-PROD003-00058187 | Email between Scott Drake and Kent Thiry on or about 04-11-2013. | Authentic | | | | |
| 255 | DOJ-PROD022-00000003 | Email chain between Kim Rivera, Laura Mildenberger, Caitlin Moughon, Kent Thiry, and Dennis Kogod among others on or about 04-14-2013. | Authentic | | | | |
| 256 | DOJ-PROD003-00037846 | Email chain between William Hughson and Kent Thiry on or about 11-03-2013. | Authentic | | | | |
| 257 | DOJ-PROD003-00034346 | Email chain between Philipp Stephanus, Kent Thiry, Lambeau, Laura Mildenberger, and William Hughson on or about 11/10/2013. | Authentic | | | | |
| 258 | DOJ-PROD003-00042083 | Email chain between Kent Thiry and William Hughson on or about 05-03-2014. | Authentic | | | | |
| 259 | DOJ-PROD016-00001591 | Email between Kent Thiry and Steve Priest on or about 07/17/2017. | Authentic | | | | |
| 262 | | Excerpted pages of DaVita Inc. 2012 Definitive Proxy Statement, pp. 40 - 46. | Admissible | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 263 | | Excerpted pages of DaVita HealthCare Partners Inc. 2013 Definitive Proxy Statement, pp. 46 - 49. | Admissible | | | | |
| 264 | | Excerpted pages of DaVita HealthCare Partners Inc. 2014 Definitive Proxy Statement, pp. 62 - 67. | Admissible | | | | |
| 265 | | Excerpted pages of DaVita HealthCare Partners Inc. 2015 Definitive Proxy Statement, pp. 42 - 46. | Admissible | | | | |
| 266 | | Excerpted pages of DaVita HealthCare Partners Inc. 2016 Definitive Proxy Statement, pp. 48 - 51. | Admissible | | | | |
| 267 | | Excerpted pages of DaVita Inc. 2017 Definitive Proxy Statement, pp. 43 - 47. | Admissible | | | | |
| 268 | | Excerpted pages of DaVita Inc. 2018 Definitive Proxy Statement, pp. 56 - 60. | Admissible | | | | |
| 269 | | Excerpted pages of DaVita Inc. 2019 Definitive Proxy Statement, pp. 64 - 67. | Admissible | | | | |
| 271 | | Excerpted pages of DaVita Inc. 2020 Definitive Proxy Statement, pp. 81 - 84. | Admissible | | | | |
| 272 | | Excerpted pages of DaVita Inc. 2021 Definitive Proxy Statement, pp. 72 - 74. | Admissible | | | | |
| 273 | DOJ-PROD015-00000702 | Excel spreadsheet titled Terminated VP_SVP 2011-2019 Start Date End Date -w Names dated on or about 06-08-2021. | Admissible | | | | |
| 274 | DOJ-PROD015-00000704 | Excel spreadsheet titled 2021.03.17_TSC102445 - YTD-2012 Earnings _ Director and Above V2 -w Names  dated on or about 03-17-2021. | Admissible | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---------|-------------------------|------------------|-------------|---------|----------|---------|--------------------|
| 275 | DOJ-PROD015-00000705 | Excel spreadsheet titled 2021.03.17_TSC102445 - YTD-2012 Earnings - Director and Above V2 -w Names  dated on or about 03-17-2021. | Admissible | | | | |
| 276 | DOJ-PROD015-00000706 | Excel spreadsheet titled Compensation Data Request 2014-2019 -revised  -w Names  dated on or about 06-08-2021. | Admissible | | | | |
| 277 | DOJ-PROD015-00001229 | Adobe PDF titled Employment Agreement dated on or about 11-18-1999. | Admissible | | | | |
| 278 | DOJ-PROD004-00476230 | Email chain between Bridie Fanning and Nate Haines on or about 10/27/2015. | Admissible | | | | |
| 279 | DOJ-PROD003-00038119 | Email chain between Kent Thiry, Kim Rivera, Lambeau, and Laura Mildenberger on or about 11-04-2013. | Admissible | | | | |
| 280 | DOJ-PROD001A-00000077 | Email chain between Kent Thiry, Dennis Kogod, and Julio Quinones on or about 04-14-2017. | Admissible | | | | |
| 281 | DOJ-PROD001A-00000083 | Email chain between Dennis Kogod, Kent Thiry, Julio Quinones on or about 04-14-2017. | Admissible | | | | |
| 282 | DOJ-PROD003-00261491 | Email chain between Dennis Kogod, Kent Thiry, and Guy Seay on or about 01-30-2015. | Admissible | | | | |
| 283 | DOJ-PROD003-00313228 | Email chain between Kent Thiry and Steve Priest on or about 07-07-2017. | Authentic | | | | |
| 284 | DOJ-PROD003-00381222 | Email chain between Rich Whitney, Kent Thiry, Dennis Kogod, Javier Rodriguez, and Michael Staffieri among others on or about 01-13-2014. | Admissible | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 285 | DOJ-PROD023-00000326 | Adobe PDF titled Re: cooperation and Nonprosecution Agreement dated on or about 07-18-2019. | Admissible | | | | |
| 286 | DOJ-PROD003-00485848 | Email chain between Julie Allen, Mike Stafferi, and Javier Rodriguez on or about 04-07-2017. | Admissible | | | | |
| 287 | DOJ-PROD017-00001384 | Email between Rich Whitney, Anthony Gabriel, and Tom Usilton on or about 10-23-2013. | Admissible | | | | |
| 288 | DOJ-PROD014-00021776 | Text message from Josh Golomb to Julio Quinones on or about 03-26-2017. | Admissible | | | | |
| 289 | DOJ-PROD014-00021777 | Text message from Julio Quinones to Josh Golomb on or about 03-26-2017. | Admissible | | | | |
| 290 | DOJ-PROD014-00021783 | Text message from Julio Quinones to Josh Golomb on or about 03-28-2017. | Admissible | | | | |
| 291 | DOJ-PROD014-00021784 | Text message from Josh Golomb to Julio Quinones on or about 03-30-2017. | Admissible | | | | |
| 292 | DOJ-PROD014-00021785 | Text message from Josh Golomb to Julio Quinones on or about 03-30-2017. | Admissible | | | | |
| 293 | DOJ-PROD014-00021807 | Text message from Julio Quinones to Josh Golomb on or about 04-03-2017. | Admissible | | | | |
| 294 | DOJ-PROD014-00021808 | Text message from Julio Quinones to Josh Golomb on or about 04-03-2017. | Admissible | | | | |
| 295 | DOJ-PROD014-00021809 | Text message from Josh Golomb to Julio Quinones on or about 04-04-2017. | Admissible | | | | |
| 296 | DOJ-PROD014-00021810 | Text message from Josh Golomb to Julio Quinones on or about 04-04-2017. | Admissible | | | | |
| 297 | DOJ-PROD014-00021815 | Text message from Josh Golomb to Julio Quinones on or about 04-06-2017. | Admissible | | | | |
| 298 | DOJ-PROD014-00026440 | Text message from Josh Golomb to Julio Quinones on or about 04-08-2017. | Admissible | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 299 | DOJ-PROD014-00026441 | Text message from Julio Quinones to Josh Golomb on or about 04-08-2017. | Admissible | | | | |
| 300 | DOJ-PROD014-00026442 | Text message from Josh Golomb to Julio Quinones on or about 04-08-2017. | Admissible | | | | |
| 301 | DOJ-PROD014-00026443 | Text message from Julio Quinones to Josh Golomb on or about 04-08-2017. | Admissible | | | | |
| 302 | DOJ-PROD014-00026444 | Text message from Josh Golomb to Julio Quinones on or about 04-08-2017. | Admissible | | | | |
| 303 | DOJ-PROD014-00026445 | Text message from Josh Golomb to Julio Quinones on or about 04-08-2017. | Admissible | | | | |
| 304 | DOJ-PROD014-00026446 | Text message from Julio Quinones to Josh Golomb on or about 04-08-2017. | Admissible | | | | |
| 305 | DOJ-PROD014-00026447 | Text message from Julio Quinones to Josh Golomb on or about 04-08-2017. | Admissible | | | | |
| 306 | DOJ-PROD014-00026448 | Text message from Josh Golomb to Julio Quinones on or about 04-08-2017. | Admissible | | | | |
| 307 | DOJ-PROD014-00026449 | Text message from Julio Quinones to Josh Golomb on or about 04-08-2017. | Admissible | | | | |
| 308 | DOJ-PROD014-00026450 | Text message from Josh Golomb to Julio Quinones on or about 04-08-2017. | Admissible | | | | |
| 309 | DOJ-PROD014-00026451 | Text message from Josh Golomb to Julio Quinones on or about 04-08-2017. | Admissible | | | | |
| 310 | DOJ-PROD014-00026452 | Text message from Josh Golomb to Julio Quinones on or about 04-09-2017. | Admissible | | | | |
| 311 | DOJ-PROD014-00026461 | Text message from Josh Golomb to Julio Quinones on or about 04-17-2017. | Admissible | | | | |
| 312 | DOJ-PROD003-00454993 | Email chain between Mark Yowe, Dennis Kogod, and Elizabeth Bicknese on or about 09-20-2011. | | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 313 | DOJ-PROD014-00022570 | Text messages between Josh Golomb and Dennis Kogod on or about 04-07-2017. | | | | | |
| 314 | DOJ-PROD014-00026419 | Text messages between Josh Golomb and Dennis Kogod on or about 04-17-2017. | | | | | |
| 315 | DOJ-PROD014-00026427 | Text messages between Josh Golomb and Dennis Kogod on or about 04-14-2017. | | | | | |
| 316 | DOJ-PROD014-00026432 | Text messages between Josh Golomb and Dennis Kogod on or about 04-08-2017. | | | | | |
| 317 | DOJ-PROD021-00000669 | Email chain between Jim Rechtin, Jung Lee, Scott Doniger, Audra Burke, and Dennis Kogod on or about 05-30-2015. | Admissible | | | | |
| 318 | DOJ-PROD021-00001554 | Email between Dennis Kogod and Jung Lee on or about 06-12-2015. | Admissible | | | | |
| 319 | DOJ-PROD021-00001555 | Email chain between Dennis Kogod and Jung Lee on or about 06-20-2015. | Admissible | | | | |
| 320 | DOJ-PROD021-00001556 | Email between Dennis Kogod and Jung Lee on or about 06-10-2015. | Admissible | | | | |
| 321 | DOJ-PROD021-00003751 | Email chain between David Maughan and Mike Staffieri on or about 06-12-2015. | Admissible | | | | |
| 322 | DOJ-PROD021-00003457 | Email chain between Edward Lim and Keegan Scanlon on or about 06-23-2014. | Admissible | | | | |
| 323 | DOJ-PROD003-01924108 | Email chain between Michail Loiacano, Lyndon Taylor, Samantha Carey, Alice Bae, and Kelsey Landahl among others on or about 06-12-2015. | Admissible | | | | |
| 324 | | Demonstrative of text messages between Josh Golomb and Kent Thiry on or about 03-28-2017. | Admissible | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 325 | | Demonstrative of text messages between Josh Golomb and Julio Quinones on or abut 04-03-2017. | Admissible | | | | |
| 326 | | Demonstrative of text messages between Josh Golomb and Julio Quinones on or abut 04-06-2017. | Admissible | | | | |
| 327 | | Demonstrative of text messages between Josh Golomb and Julio Quinones on or abut 04-08-2017. | Admissible | | | | |
| 328 | | Demonstrative of text messages between Josh Golomb and Julio Quinones on or abut 04-17-2017. | Admissible | | | | |
| 329 | | Demonstrative of text messages between Josh Golomb and Julio Quinones on or abut 07-20-2017. | Admissible | | | | |
| 330 | | Demonstrative of text messages between Josh Golomb and Zondra Evans on or about 04-20-2017. | Admissible | | | | |
| 331 | | Demonstrative of text messages between Josh Golomb and Matthew Weissert on or about 03-16-2018. | | | | | |
| 332 | | Demonstrative of text messages between Josh Golomb and Matthew Weissert on or about 07-11-2018. | | | | | |
| 333 | DOJ-PROD032-00000166 | Email chain between Kent Thiry, Javier Rodriguez, Kim Rivera, Laura Mildenberger, and Lambeau on or about 11-14-2013. | Admissible | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 334 | DOJ-PROD032-00000168 | Email chain between Kent Thiry, Dennis Kogod, Javier Rodriguez, Kim Rivera, Laura Mildenberger, and Lambeau on or about 11-11-2013. | Admissible | | | | |
| 335 | DOJ-PROD32-00000171 | Email chain between Caitlin Moughon, Laura Mildenberger, Kim Rivera, Mike Staffieri, and Kent Thiry, among others, on or about 11-14-2013. | Admissible | | | | |
| 336 | DOJ-PROD032-00000172 | Email between Kent Thiry, Kim Rivera, Dennis Kogod, Mike Staffieri, and Javier Rodriguez, among others, on or about 11-02-2013. | Admissible | | | | |
| 337 | DOJ-PROD032-00000173 | Email between Kent Thiry, Tom Usilton, Richard Whitney, and Kim Rivera on or about 02-20-2011. | Admissible | | | | |
| 338 | DOJ-PROD003-00416799 | Email chain between Joe Mello and Josh Golomb on or about 03-08-2015. | Admissible | | | | |
| 339 | DOJ-PROD021-00003461 | Email chain between Keegan Scanlon and Edward Lim on or about 08-10-2014. | Admissible | | | | |
| 340 | DOJ-PROD022-00000005 | A letter addressed to Lisa Phelan dated on or about 12-15-2021. | Admissible | | | | |
| 341 | DOJ-PROD029-00000167 | A letter addressed to Michael Rucker dated on or about 02-16-2022. | Admissible | | | | |
| 342 | DOJ-PROD029-00000168 | A letter addressed to Bridget A Fanning dated on or about 02-25-2022. | Admissible | | | | |
| 343 | DOJ-PROD032-00000072 | A letter addressed to Dennis Kogod dated on or about 03-11-2022. | Admissible | | | | |
| 344 | DOJ-PROD004-00434002 | Email chain between Bridie Fanning and John Schultz on or about 02-03-2016. | | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 345 | DOJ-PROD004-00835491 | Email chain between Bridie Fanning and Nate Haines on or about 01-15-2016. | | | | | |
| 528 | | Excerpt of Screenshot of Spencer Stuart SCA Candidate Activity Stream dated on or about 04-30-2020. | Admissible | | | | |
| 529 | | 803(6) and 902(11) Certificate signed by Carrie Mayhan. | Admissible | | | | |
| 587 | | United States v. DaVita, Joint Stipulation #2 (ECF No. 212) | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Consistent with the Court's Practice Standards, the documents below this line are intended to be used for cross purposes** | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 346 | DOJ-PROD001A-00000087 | Email chain between Joe Mello and Kent Thiry on or about 03-31-2008. | | | | | |
| 347 | DOJ-PROD001A-00000096 | Email chain between Kent Thiry and Joe Mello on or about 04-08-2008. | | | | | |
| 348 | DOJ-PROD001A-00000118 | Email chain between Kent Thiry and Julie A Allen on or about 06-21-2018. | | | | | |
| 349 | DOJ-PROD001A-00000309 | Email between Josh Golomb and Kent Thiry on or about 02-15-2017. | | | | | |
| 350 | DOJ-PROD001A-00000823 | Email chain between Michelle Turner, Matt Weissert, Josh Golomb, and Jeannie on or about 07-31-2019. | | | | | |
| 351 | DOJ-PROD001B-00168732 | Email chain between Tim Buono, Caitlin Zulla, and Wanda McKenny on or about 07-02-2017. | | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 352 | DOJ-PROD001B-00724729 | Calendar invitation regarding 1:1 with Michael and Coy \| Touch Base including Christine Weibler, Michael Rucker and Coy Wells on or about 02-20-2015. | | | | | |
| 353 | DOJ-PROD001B-00784120 | Email between Jason Strauss, Joe Clark, Michael Rucker, Brian Mathis and Kelli Ruiz on or about 10-02-2013. | | | | | |
| 354 | DOJ-PROD001B-00809186 | Email between Tim Buono, Brian Mathis, and Caitlin Zulla on or about 07-02-2017. | | | | | |
| 355 | DOJ-PROD001B-00810281 | Email chain between Michael Rucker, Brian Mathis, Kelli Ruiz, Andrew Hayek, and Goran Dargovolic among others on or about 10-03-2013. | | | | | |
| 356 | DOJ-PROD001B-00816195 | Email chain between Winborne Macphail and Michael Rucker on or about 01-25-2016. | | | | | |
| 357 | DOJ-PROD001B-00959582 | Email between Kelli Ruiz, Goran Dragolovic, Joe Clark, Michael Rucker, and Andrew Hayek among others on or about 11-04-2014. | | | | | |
| 358 | DOJ-PROD001B-01265579 | Email chain between Michael Rucker, Andrew Hayek, and Joe Clark on or about 10-15-2013 attaching a PDF. | | | | | |
| 359 | DOJ-PROD001B-01265581 | Adobe PDF title SCA Confidentiality Agreement dated on or about 10-15-2013. | | | | | |
| 360 | DOJ-PROD001B-01827602 | Email between Kent Thiry, Andrew Hayek, and Jeff Stone on or about 11-15-2019. | | | | | |
| 361 | DOJ-PROD003-00021257 | Email between Kent Thiry, Tom Usilton, Laura Mildenberger and Joe Mello on or about 03-27-2009. | | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 362 | DOJ-PROD003-00023078 | Email between Kent Thiry, Mark Yowe, and Cheryl Indech on or about 03-23-2009. | | | | | |
| 363 | DOJ-PROD003-00033226 | Email between Kent Thiry, John Davidson, Barbara Desoer, Charles Berg and Matt Williams on or about 09-05-2016. | | | | | |
| 364 | DOJ-PROD003-00033259 | Email chain between Kent Thiry and Scott Doniger on or about 07-28-2016. | | | | | |
| 365 | DOJ-PROD003-00033268 | Email chain between Dennis Kogod, Kent Thiry and William Hughson on or about 11-10-2013 an image. | | | | | |
| 366 | DOJ-PROD003-00033299 | Email chain between Kent Thiry and William Hughson on or about 11-10-2013. | | | | | |
| 367 | DOJ-PROD003-00040138 | Email chain between Kent Thiry, Javier Rodriguez, and Dennis Kogod on or about 07-25-2012. | | | | | |
| 368 | DOJ-PROD003-00040370 | Email chain between Kent Thiry, Mike Staffieri, and David Grams on or about 07-28-2014. | | | | | |
| 369 | DOJ-PROD003-00040905 | Email chain between Mark Price, Kent Thiry, Martha Wofford and, Joe Mello on or about 09-15-2015. | | | | | |
| 370 | DOJ-PROD003-00041240 | Email chain between Kent Thiry and Andrew Hayek on or about 07-20-2008. | | | | | |
| 371 | DOJ-PROD003-00042797 | Email chain between Laura Mildenberger, Tom Usilton, Joe Mello, and Kent Thiry on or about 04-12-2009. | | | | | |
| 372 | DOJ-PROD003-00051991 | Email chain between Kent Thiry, Mark Yowe and Cheryl Indech on or about 05-16-2009 attaching a powerpoint. | | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 373 | DOJ-PROD003-00051992 | A Powerpoint titled Exec Team undated. | | | | | |
| 374 | DOJ-PROD003-00056987 | Email between Kent Thiry, Richard Whitney, Laura Mildenberger, and Larry on or about 02-01-2009. | | | | | |
| 375 | DOJ-PROD003-00056995 | Email between Kent Thiry, Scott Doniger on or about 12-12-2015. | | | | | |
| 376 | DOJ-PROD003-00056996 | Email between Kent Thiry and Scott Doniger on or about 12-07-2015. | | | | | |
| 377 | DOJ-PROD003-00057038 | Email chain between Kent Thiry and Scott Doniger on or about 12-18-2015. | | | | | |
| 378 | DOJ-PROD003-00057061 | Email between Kent Thiry and David Love on or about 09-22-2015. | | | | | |
| 379 | DOJ-PROD003-00057094 | Email between Kent Thiry, Julie A Allen, and Scott Doniger on or about 11-29-2015. | | | | | |
| 380 | DOJ-PROD003-00057097 | Email between Chris Riopelle, Kent Thiry, Julie A Allen, and Teresa Faurer on or about 06-16-2015. | | | | | |
| 381 | DOJ-PROD003-00057105 | Email chain between Scott Doniger, Kent Thiry, and Julie A Allen on or about 11-15-2015. | | | | | |
| 382 | DOJ-PROD003-00057188 | Email chain between Kent Thiry and Scott Doniger on or about 12-12-2015. | | | | | |
| 383 | DOJ-PROD003-00057195 | Email chain between Scott Doniger and Kent Thiry on or about 08-24-2016. | | | | | |
| 384 | DOJ-PROD003-00057210 | Email between Kent Thiry, Jenna Fisher, Julie A Allen, Scott Doniger and Matt Williams on or about 03-26-2016. | | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 385 | DOJ-PROD003-00057213 | Email chain between Kent Thiry, Craig Samitt, and Dennis Kogod on or about 10-07-2013. | | | | | |
| 386 | DOJ-PROD003-00057313 | Email between Scott Doniger, Laser and Lambeau on or about 12-14-2015. | | | | | |
| 387 | DOJ-PROD003-00057341 | Email chain between Matt Williams, Scott Doniger, Kent Thiry and Erica Rockenback on or about 05-26-2016. | | | | | |
| 388 | DOJ-PROD003-00057364 | Email chain between Kent Thiry and Dennis Kogod on or about 09-25-2015. | | | | | |
| 389 | DOJ-PROD003-00057371 | Email between Kent Thiry, and Jonathan Coslet on or about 03-30-2008. | | | | | |
| 390 | DOJ-PROD003-00057378 | Email chain between Kent Thiry, Bill Roper, and Cheryl Indech on or about 02-23-2009. | | | | | |
| 391 | DOJ-PROD003-00057384 | Email chain between Kent Thiry and Larry Frye on or about 05-26-2008. | | | | | |
| 392 | DOJ-PROD003-00057394 | Email chain between Scott Doniger, Kent Thiry, Laser, Lambeau, KT Direct Reports, and John Romer among others on or about 11-25-2015. | | | | | |
| 393 | DOJ-PROD003-00057409 | Email chain between Kent Thiry and Richard Whitney on or about 05-05-2009. | | | | | |
| 394 | DOJ-PROD003-00057467 | Email chain between Kent Thiry, Joe Mello, Laura Mildenberger, and Dennis Kogod on or about 10-02-2009. | | | | | |
| 395 | DOJ-PROD003-00057488 | Email chain between Kent Thiry and Laura Mildenberger on or about 09-23-2008. | | | | | |
| 396 | DOJ-PROD003-00057505 | Email between Laura Mildenberger and Kent Thiry on or about 02-26-2011. | | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 397 | DOJ-PROD003-00057506 | Email chain between Kent Thiry, Eureka, and Cheryl Indech on or about 03-16-2009. | | | | | |
| 398 | DOJ-PROD003-00057510 | Email chain between Kent Thiry, Dennis Kogod, Scott Doniger, and Teammate on or about 09-23-2016. | | | | | |
| 399 | DOJ-PROD003-00057520 | Email chain between Kent Thiry, Peter Grauer, Cheryl Indech and Board of Directors on or about 08-24-2008. | | | | | |
| 400 | DOJ-PROD003-00057740 | Email chain between Kent Thiry and Dennis Kogod on or about 09-30-2015. | | | | | |
| 401 | DOJ-PROD003-00057761 | Email chain between Dennis Kogod, Kent Thiry and Laura Mildenberger on or about 08-26-2011. | | | | | |
| 402 | DOJ-PROD003-00057822 | Email chain between Kent Thiry, Scott Doniger on or about 11-12-2015. | | | | | |
| 403 | DOJ-PROD003-00057828 | Email chain between Kent Thiry, Scott Doniger, Dennis Kogod, and Teammate on or about 09-27-2016. | | | | | |
| 404 | DOJ-PROD003-00057906 | Email chain between Kent Thiry, Jonathan Coslet, and Joe Mello on or about 03-31-2008. | | | | | |
| 405 | DOJ-PROD003-00058083 | Email chain between Scott Doniger, Kent Thiry, and Matt Williams on or about 04-12-2016. | | | | | |
| 406 | DOJ-PROD003-00058085 | Email chain between Kent Thiry, Javier Rodriguez, Scott Doniger, and Dennis Kogod on or about 09-27-2016. | | | | | |
| 407 | DOJ-PROD003-00058185 | Email chain between Kent Thiry, Scott Doniger and Matt Williams on or about 10-25-2016. | | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 408 | DOJ-PROD003-00058220 | Email chain between Kent Thiry, Dennis Kogod, and Javier Rodriguez on or about 09-10-2010. | | | | | |
| 409 | DOJ-PROD003-00058275 | Email chain between Kent Thiry, Laura Mildenberger and Cheryl Indech on or about 09-25-2008. | | | | | |
| 410 | DOJ-PROD003-00058581 | Email chain between Kent Thiry, John Davidson, Matt Williams, and Scott Doniger on or about 03-26-2016. | | | | | |
| 411 | DOJ-PROD003-00058587 | Email chain between Cassie McLean, Kent Thiry, Mike Staffieri, and Javier Rodriguez on or about 07-14-2018. | | | | | |
| 412 | DOJ-PROD003-00058618 | Email chain between Kent Thiry and Patty Jones on or about 01-27-2008. | | | | | |
| 413 | DOJ-PROD003-00058653 | Email chain between Laura Mildenberger and Kent Thiry on or about 09-06-2012. | | | | | |
| 414 | DOJ-PROD003-00058786 | Email chain between Kent Thiry and Martha Wofford on or about 09-15-2015. | | | | | |
| 415 | DOJ-PROD003-00059027 | Email chain between Kent Thiry, Jon Kweller, and Dennis Kogod on or about 09-15-2015. | | | | | |
| 416 | DOJ-PROD003-00059369 | Email chain between Scott Doniger and Kent Thiry on or about 08-01-2016. | | | | | |
| 417 | DOJ-PROD003-00059420 | Email chain between Scott Doniger and Kent Thiry on or about 01-05-2016. | | | | | |
| 418 | DOJ-PROD003-00059451 | Email chain between Kent Thiry, Tom Usilton, Laura Mildenberger, Dennis Kogod, and Rebecca Steinfort on or about 07-13-2010. | | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 419 | DOJ-PROD003-00059473 | Email chain between Kent Thiry, Cheryl Indech, and Dennis Kogod on or about 02-24-2009. | | | | | |
| 420 | DOJ-PROD003-00059509 | Email chain between Laura Mildenberger and Kent Thiry on or about 09-22-2009. | | | | | |
| 421 | DOJ-PROD003-00059792 | Email chain between Mike Staffieri, Kent Thiry, and Javier Rodriguez on or about 07-13-2017. | | | | | |
| 422 | DOJ-PROD003-00060339 | Email chain between Kent Thiry and Laura Mildenberger on or about 09-22-2011. | | | | | |
| 423 | DOJ-PROD003-00060784 | Email chain between Philipp Stephanus, Kent Thiry, Javier Rodriguez, Dennis Kogod, and Chad Hull among others on or about 10-13-2013. | | | | | |
| 424 | DOJ-PROD003-00061154 | Email chain between Kent Thiry, Laura Mildenberger, Javier Rodriguez, and Steve Priest on or about 10-02-2009. | | | | | |
| 425 | DOJ-PROD003-00061188 | Email chain Laura Mildenberger, Dennis Kogod, Kent Thiry on or about 10-14-2009. | | | | | |
| 426 | DOJ-PROD003-00061347 | Email between Scott Doniger, Kent Thiry, and Erica Rockenback on or about 01-11-2016. | | | | | |
| 427 | DOJ-PROD003-00061543 | Email chain between Kent Thiry, Jonathan Coslet, and Joe Mello on or about 04-03-2008. | | | | | |
| 428 | DOJ-PROD003-00062517 | Email chain between Kent Thiry and Laura Mildenberger on or about 09-28-2008. | | | | | |
| 429 | DOJ-PROD003-00063450 | Email chain between Kent Thiry, Jonathan Coslet, Joe Mello and Kent Thiry on or about 04-07-2008. | | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 430 | DOJ-PROD003-00065814 | Email chain between Kent Thiry, Virginia Whitaker, Mike Staffieri, Kenny Gardner, and Jessica Scott among others on or about 10-10-2013. | | | | | |
| 431 | DOJ-PROD003-00066687 | Email chain between Kent Thiry, Dennis Kogod, Steve Priest, Chet Mehta, Guy Seay and Richard Whitney among others on or about 03-17-2010. | | | | | |
| 432 | DOJ-PROD003-00118207 | Email chain between Kent Thiry, Laura Mildenberger, and Joe Mello on or about 07-10-2008. | | | | | |
| 433 | DOJ-PROD003-00120355 | Email chain between Kent Thiry and William Hughson on or about 12-11-2013. | | | | | |
| 434 | DOJ-PROD003-00123786 | Email between Laura Mildenberger, Rich Whitney and Kent Thiry on or about 03-17-2009. | | | | | |
| 435 | DOJ-PROD003-00123877 | Email chain between Kent Thiry, Laura Mildenberger and Rich Whitney on or about 03-17-2009. | | | | | |
| 436 | DOJ-PROD003-00132351 | Email chain between Laura Mildenberger, Kent Thiry, Javier Rodriguez and Mike Staffieri on or about 06-25-2015. | | | | | |
| 437 | DOJ-PROD003-00155339 | Email chain between Kent Thiry, Peter Grauer, John Nehra, Pamela M Arway, and Dennis Kogod on or about 01-28-2010. | | | | | |
| 438 | DOJ-PROD003-00155678 | Email chain between Scott Doniger and Kent Thiry on or about 03-09-2017. | | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 439 | DOJ-PROD003-00156319 | Email chain between Kent Thiry, Laura Mildenberger, Javier Rodriguez, and Everest on or about 08-18-2015. | | | | | |
| 440 | DOJ-PROD003-00170898 | Email chain between Kent Thiry, Joe Mello and Laura Mildenberger on or about 11-04-2008. | | | | | |
| 441 | DOJ-PROD003-00171809 | Email chain between Kenny Gardner and Erica Rockenback on or about 12-09-2015. | | | | | |
| 442 | DOJ-PROD003-00192292 | Email between David Grams, Cassie McLean and Mike Staffieri on or about 02-20-2017 attaching a word document. | | | | | |
| 443 | DOJ-PROD003-00192293 | A word document untitled dated 02-10-2017. | | | | | |
| 444 | DOJ-PROD003-00201159 | Email between Kent Thiry, Peter Grauer, Chuck Berg, John Nehra, Pamela M Arway, Bill Roper and, John Davidson among others on or about 01-20-2012. | | | | | |
| 445 | DOJ-PROD003-00201172 | Email chain between Kent Thiry, Mike Staffieri, Dennis Kogod and Everest on or about 08-25-2015. | | | | | |
| 446 | DOJ-PROD003-00201182 | Email chain between Kent Thiry, Dennis Kogod, Mike Staffieri, Javier Rodriguez, and Joe Mello on or about 08-25-2015. | | | | | |
| 447 | DOJ-PROD003-00210061 | Email chain between Kent Thiry, Louis Kacyn, Laura Mildenberger, Simmi Singh and Joseph Schohl on or about 09-25-2008. | | | | | |
| 448 | DOJ-PROD003-00251083 | Email between Scott Doniger and Matt Williams on or about 05-26-2016. | | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 449 | DOJ-PROD003-00251490 | Email chain between Scott Doniger, Kent Thiry, and Gregory Button on or about 08-25-2016. | | | | | |
| 450 | DOJ-PROD003-00261464 | Email chain between Kent Thiry, Mike Staffieri, and Javier Rodriguez on or about 05-09-2015. | | | | | |
| 451 | DOJ-PROD003-00261489 | Email chain between Mike Staffieri, Javier Rodriguez, and Kent Thiry on or about 03-22-2015. | | | | | |
| 452 | DOJ-PROD003-00313192 | Email between Kent Thiry and Steve Priest on or about 07/13/2017. | | | | | |
| 453 | DOJ-PROD003-00313211 | Email chain between Kent Thiry, Javier Rodriguez, and Mike Staffieri on or about 07-07-2017. | | | | | |
| 454 | DOJ-PROD003-00313215 | Email chain between Kent Thiry, Javier Rodriguez, Laura Mildenberger, Joe Mello, and Dennis Kogod among others on or about 06-03-2015. | | | | | |
| 455 | DOJ-PROD003-00313232 | Email chain between Scott Drake and Kent Thiry on or about 12-21-2012. | | | | | |
| 456 | DOJ-PROD003-00322323 | Email chain between Kent Thiry and Joe Mello on or about 04-07-2017. | | | | | |
| 457 | DOJ-PROD003-00388480 | Email chain between Laura Mildenberger, Kent Thiry, and Javier Rodriguez on or about 09-18-2015 attaching a PowerPoint and Spreadsheet. | | | | | |
| 458 | DOJ-PROD003-00388483 | A PowerPoint titled Enterprise Hands Off Summary dated on or about 09/19/2015. | | | | | |
| 459 | DOJ-PROD003-00388484 | An excel spreadsheet titled Copy of Executive Search Agency Update 15 09 19 (3) undated. | | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 460 | DOJ-PROD003-00389940 | Email chain between Tom Usilton, Rich Whitney, Mohamad Makhzoumi, Ryan David Drant, and Christine Guo among others on or about 01-07-2014. | | | | | |
| 461 | DOJ-PROD003-00432159 | Email between Kent Thiry, Scott Doniger, Javier Rodriguez, and Jim Rechtin on or about 01-20-2016. | | | | | |
| 462 | DOJ-PROD003-00439802 | Email between Erica Rockenback and Kenny Gardner on or about 12-08-2015. | | | | | |
| 463 | DOJ-PROD003-00496575 | Email between Kenny Gardner, Mike Staffieri, Field Palmer, Erica Rockenback, and Mile High, among others, on or about 04-19-2018. | | | | | |
| 464 | DOJ-PROD003-00581756 | Email chain between Joe Mello, Bill Goss, and Misha Palecek on or about 11-25-2015. | | | | | |
| 465 | DOJ-PROD003-00738831 | Excel spreadsheet titled TM Email List - CBOs 2017-02-13 04_09 MST dated on or about 02-13-2017. | | | | | |
| 466 | DOJ-PROD003-01070053 | Email between Kent Thiry, Steve Priest, and Dennis Kogod on or about 02-04-2011. | | | | | |
| 467 | DOJ-PROD003-01071003 | Email between Kent Thiry, Cheryl Indech, Laura Mildenberger, Javier Rodriguez, and Mike Staffieri on or about 01-29-2014. | | | | | |
| 468 | DOJ-PROD003-01094128 | Email chain between Joe Mello, Kent Thiry, Bill Goss, Misha Palecek on or about 11-30-2015. | | | | | |
| 469 | DOJ-PROD003-01098970 | Email chain between Kent Thiry, Javier Rodriguez, Laura Mildenberger, Anthony Gabriel, and Murphy on or about 12-26-2008. | | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 470 | DOJ-PROD003-01120150 | Email chain between Laura Mildenberger, Kent Thiry, Dennis Kogod, Ray Follett, and Blaise Tracy on or about 05-07-2012 attaching a spreadsheet. | | | | | |
| 471 | DOJ-PROD003-01120152 | Excel spreadsheet titled 120507 510pm Sr ExecTurnover undated. | | | | | |
| 472 | DOJ-PROD003-01462060 | Email chain between Caitlin Moughon, Javier Rodriguez, and Kathleen Waters on or about 04-03-2019. | | | | | |
| 473 | DOJ-PROD003-01542953 | Excel spreadsheet untitled undated. | | | | | |
| 474 | DOJ-PROD003-01581306 | Email chain between Kent Thiry and Joe Mello on or about 07-11-2008. | | | | | |
| 475 | DOJ-PROD003-01581525 | Email chain between Kent Thiry and Kathleen Waters on or about 02-08-2017. | | | | | |
| 476 | DOJ-PROD003-01585174 | Email chain between Kent Thiry, Dennis Kogod, and Mike Staffieri on or about 11-02-2013. | | | | | |
| 477 | DOJ-PROD003-01587446 | Email chain between Mike Staffieri, Steve Priest, Kent Thiry, and Lambeau on or about 11-06-2013. | | | | | |
| 478 | DOJ-PROD003-01600411 | Email chain between Kent Thiry and William Hughson on or about 05-09-2011. | | | | | |
| 479 | DOJ-PROD003-01604549 | Email chain between Kent Thiry, Javier Rodriguez, Laura Mildenberger, Josh Golomb, and Caitlin Moughon, among others, on about 07-06-2015. | | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 480 | DOJ-PROD003-01629702 | Email chain between Dan Holland and Kent Thiry on or about 12-01-2014 attaching a PDF. | | | | | |
| 481 | DOJ-PROD003-01629703 | Adobe PDF titled KT 2014 - 360 Feedback Summary - Full Report dated on or about 12-2014. | | | | | |
| 482 | DOJ-PROD003-01739151 | Email between Chet Mehta, Chuck Berg, and Kent Thiry on or about 01-02-2019, attaching two word documents and a PowerPoint. | | | | | |
| 483 | DOJ-PROD003-01739152 | Word document titled DaVita and KT 2018 Performance dated on or about 01-01-2019. | | | | | |
| 484 | DOJ-PROD014-00019050 | Text messages between Josh Golomb and Arlin Villa-Howells on or about 09-09-2016 through on or about 03-09-2020. | | | | | |
| 485 | DOJ-PROD014-00027386 | Email chain between Paul Diaz and Kent Thiry on or about 01-24-2012. | | | | | |
| 486 | DOJ-PROD016-00011173 | Email chain between William Hughson and Kent Thiry on or about 08-23-2015. | | | | | |
| 487 | DOJ-PROD017-00000764 | Email between Kent Thiry and Tom Usilton on or about 11-04-2016. | | | | | |
| 488 | DOJ-PROD017-00001247 | Email chain between Teresa Hennessee, Tom Usilton, Allison Boozer on or about 06-23-2015. | | | | | |
| 489 | DOJ-PROD017-00001393 | Email chain between Anthony Gabriel, Ari Fleischauer, Belinda Reynaga, Shital Desai, and Rebecca Brandt, among others, on or about 11-13-2017. | | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 490 | DOJ-PROD017-00001403 | Email chain between Ari Fleischauer, Keegan Scanlon, Belinda Reynaga, Shital Desai, and Janet Gil on or about 04-19-2018. | | | | | |
| 491 | DOJ-PROD017-00002136 | Email chain between Belinda Reynaga, Ari Fleischauer, Shital Desai, Keegan Scanlon, and Rebecca Brandt, among others, on or about 11-13-2017. | | | | | |
| 492 | DOJ-PROD017-00004260 | Email between Kent Thiry and Steve Priest on or about 07-21-2017. | | | | | |
| 493 | DOJ-PROD019-00000673 | Email chain between Rich Whitney, Steve Tumbarello, and LeAnne Zumwalt on or about 08-21-2017. | | | | | |
| 494 | DOJ-PROD019-00001264 | Email chain between Anthony Gabriel, Belinda Reynaga, David Maughan, and David Blank on or about 12-14-2015. | | | | | |
| 495 | DOJ-PROD019-00002478 | Email chain between Steve Priest, Kent Thiry, and Jeff Stone on or about 11-15-2019. | | | | | |
| 496 | DOJ-PROD020-00000886 | Email chain between Basak Ertan, Alex Won, Shital Desai, and Molly Prostka on or about 11-02-2017. | | | | | |
| 497 | DOJ-PROD020-00001056 | Email between Belinda Reynaga, Shital Desai, and Rebecca Brandt on or about 01-25-2018. | | | | | |
| 498 | DOJ-PROD021-00000400 | Excel spreadsheet titled Flight Risk_Full-time Teammates undated. | | | | | |
| 499 | DOJ-PROD021-00001331 | Email between Carolyn Kibler, Coy Wells, and Dena Levine on or about 02-13-2015. | | | | | |
| 500 | DOJ-PROD021-00001334 | Email chain between Carolyn Kibler, Dena Levine, and Coy Wells on or about 02-01-2015. | | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 501 | DOJ-PROD021-00001418 | Email between Brian Schaffer, Carolyn Kibler, Dena Levine, and Jeremy Forbes on or about 11-26-2014 attaching a spreadsheet. | | | | | |
| 502 | DOJ-PROD021-00001488 | Email between Carolyn Kibler, Coy Wells, Dena Levine, Brian Schaffer, among others, on or about 01-30-2015 attaching two PDFs. | | | | | |
| 503 | DOJ-PROD021-00001489 | Adobe PDF untitled dated on or about 01-30-2015. | | | | | |
| 504 | DOJ-PROD021-00001492 | Adobe PDF titled Confidentiality, Noncompetition, Nonsolicitation, and Intellectual Property Agreement (Vice President Level) dated on or about January 30, 2015. | | | | | |
| 505 | DOJ-PROD021-00001512 | Email between Dena Levine, Coy Wells, Carolyn Kibler, and Brian Schaffer on or about 02-04-2015 attaching two PDFs. | | | | | |
| 506 | DOJ-PROD021-00001515 | Adobe PDF untitled dated on or about 02-04-2015. | | | | | |
| 507 | DOJ-PROD021-00001518 | Adobe PDF titled Confidentiality, Noncompetition, Nonsolicitation, and Intellectual Property Agreement (Vice President Level) dated on or about 02-04-2015. | | | | | |
| 508 | | Pierre Cremieux, Proof of Common Impact in Antitrust Litigation: The Value of Regression Analysis, 17 Geo. Mason L. Rev. 939 (2010) | | | | | |
| 509 | | Pierre Cremieux, Enforcement of Anticollusion Laws against Domestic and Foreign Firms, 59 J. L. Econ. 775 (2016) | | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 510 | | United States v. DaVita, Expert Report of Pierre-Yves Cremieux, Ph.D. (ECF No. 201) | | | | | |
| 511 | | http://www.analysisgroup.com/about/ | | | | | |
| 512 | | Seaman v. Duke, Expert Report of Pierre-Yves Cremieux (Oct. 23, 2017) | | | | | |
| 513 | | Seaman v. Duke, Deposition of Pierre-Yves Cremieux (Oct. 31, 2017) | | | | | |
| 514 | | https://www.dmagazine.com/healthcare-business/2018/08/davita-rx-to-close-coppell-facility-lay-off-869-employees-after-sale-to-walgreens/ | | | | | |
| 515 | | DaVita_LinkedIn_Data.xlsx | | | | | |
| 516 | | Draft Analysis Group materials. (DVA01921978) | | | | | |
| 517 | | Draft Analysis Group materials. (DVA01922174) | | | | | |
| 518 | | https://www.analysisgroup.com/experts-and-consultants/#t=Cremieux&et=Experts | | | | | |
| 519 | | https://www.analysisgroup.com/experts-and-consultants/#et=Experts | | | | | |
| 520 | | Pierre Cremieux, Tips from the Experts: Getting the Most out of Your Experts, ABA (Fall 2007) | | | | | |
| 521 | | https://www.analysisgroup.com/experts-and-consultants/managing-principals/pierre-y--cremieux/ | | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 522 | | Pierre Cremieux, The Effect of Deregulation on Employees Earnings: Pilots, Flight Attendants, and Mechanics, 1959-1992, Industrial and Labor Relations Review, Vol. 49, No. 2 (Jan. 1996) | | | | | |
| 523 | | Tweet by Doug (Yoda) Vlchek on or about 04-29-2019. | | | | | |
| 524 | | Tweet by Doug (Yoda) Vlchek on or about 09-20-2019. | | | | | |
| 525 | | Pollack, Andrew. "The Dialysis Business: Fair Treatment?" The New York Times, The New York Times, 16 Sept. 2007, https://www.nytimes.com/2007/09/16/business/16dial.html. | | | | | |
| 526 | | Farber, Barry J., and Robert L. Shook. Success Secrets of Sales Superstars: The Moves and Mayhem behind Selling Your Way to the Top as Told by 34 Industry Leaders. EP, Entrepreneur Press, 2013. | | | | | |
| 527 | DOJ-PROD003-00063208 | Email chain between Douglas Vlchek, Kent Thiry, Joe Mello, Dennis Kogod, Javier Rodriguez, among others, on or about 11-24-2009. | | | | | |
| 530 | DOJ-PROD029-00000138 | A letter addressed to Joe Clark dated on or about 07-21-2020. | | | | | |
| 531 | DOJ-PROD003-00722181 | Email chain between Mike Staffieri and Ray Follett on or about 03-31-2017. | | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 532 | DOJ-PROD001A-00001056 | Email chain between Jeannie Chen, Cindy Holloway, and Josh Golomb on or about 04-30-2018. | | | | | |
| 533 | DOJ-PROD014-00016291 | Email chain between Josh Golomb, Cindy Holloway, Jeannie Chen, Kristian Lau, Raquel Antunez and Natalie Persaud on or about 07-29-2018. | | | | | |
| 534 | DOJ-PROD003-01068807 | Email chain between Kent Thiry, Mike Staffieri, David Maughan, and Javier Rodriguez on or about 04-14-2017. | | | | | |
| 535 | DOJ-PROD014-00019090 | Text messages between Josh Golomb and Ronnie Eaton on or about 06-02-2016 through on or about 03-12-2020. | | | | | |
| 536 | DOJ-PROD014-00003390 | Email chain between Josh Golomb and Rob Darzynkiewicz on or about 04-17-2017. | | | | | |
| 537 | DOJ-PROD021-00002026 | Email chain between Julio Quinones and Chris Cahill on or about 05-18-2017. | | | | | |
| 538 | DOJ-PROD021-00002056 | Email chain between Julio Quinones, Daniel Young, and jfqweb@hotmail.com on or about 01-06-2017 attaching a PDF. | | | | | |
| 539 | DOJ-PROD014-00018658 | Text messages between Matt Weissert and Josh Golomb on or about 06-06-2020 through on or about 03-11-2020. | | | | | |
| 540 | DOJ-PROD001A-00000835 | Word document titled Hazel Health Inc dated on or about 04-12-2020. | | | | | |
| 541 | DOJ-PROD014-00026873 | Text message from Joshua Golomb to Matthew Weissert on or about 02-19-2017. | | | | | |
| 542 | DOJ-PROD014-00026874 | Text message from Matthew Weissert to Joshua Golomb on or about 02-19-2017. | | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 543 | DOJ-PROD014-00026875 | Text message from Joshua Golomb to Matthew Weissert on or about 02-19-2017. | | | | | |
| 544 | DOJ-PROD014-00026876 | Text message from Matthew Weissert to Joshua Golomb on or about 02-19-2017. | | | | | |
| 545 | DOJ-PROD014-00026877 | Text message from Joshua Golomb to Matthew Weissert on or about 02-19-2017. | | | | | |
| 546 | DOJ-PROD014-00026878 | Text message from Joshua Golomb to Matthew Weissert on or about 02-19-2017. | | | | | |
| 547 | DOJ-PROD014-00026913 | Text message from Josh Golomb to Matthew Weissert on or about 02-25-2018. | | | | | |
| 548 | DOJ-PROD014-00026914 | Text message from Josh Golomb to Matthew Weissert on or about 02-25-2018. | | | | | |
| 549 | DOJ-PROD014-00026915 | Text message from Matthew Weissert to Josh Golomb on or about 02-252018. | | | | | |
| 550 | DOJ-PROD014-00026916 | Text message from  Matthew Weissert to Josh Golomb on or about 02-25-2018. | | | | | |
| 551 | DOJ-PROD014-00026917 | Text message from Matthew Weissert to Josh Golomb on or about 02-25-2018. | | | | | |
| 552 | DOJ-PROD014-00026918 | Text message from Joshua Golomb to Matthew Weissert on or about 02-25-2018. | | | | | |
| 553 | DOJ-PROD014-00026919 | Text message from Matthew Weissert to Joshua Golomb on or about 02-25-2018. | | | | | |
| 554 | DOJ-PROD014-00026920 | Text message from Joshua Golomb to Matthew Weissert on or about 02-25-2018. | | | | | |
| 555 | DOJ-PROD014-00026921 | Text message from Joshua Golomb to Matthew Weissert on or about 02-25-2018. | | | | | |
| 556 | DOJ-PROD014-00026922 | Text message from Josh Golomb to Matthew Weissert on or about 02-25-2018. | | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 557 | DOJ-PROD014-00026923 | Text message from Matthew Weissert to Joshua Golomb on or about 02-25-2018. | | | | | |
| 558 | DOJ-PROD014-00026924 | Text message from Joshua Golomb to Matthew Weissert on or about 02-26-2018. | | | | | |
| 559 | DOJ-PROD014-00026925 | Text message from Joshua Golomb to Matthew Weissert on or about 02-27-2018. | | | | | |
| 560 | DOJ-PROD014-00026927 | Text message from Joshua Golomb to Matthew Weissert on or about 03-16-2018. | | | | | |
| 561 | DOJ-PROD014-00026888 | Text message from Joshua Golomb to Matthew Weissert on or about 06-02-2017. | | | | | |
| 562 | DOJ-PROD014-00026889 | Text message from Josh Golomb to Matthew Weissert on or about 06-02-2017. | | | | | |
| 563 | DOJ-PROD014-00026890 | Text message from Josh Golomb on or about Matthew Weissert on or about 06-02-2017. | | | | | |
| 564 | DOJ-PROD014-00026891 | An image undated and untitled | | | | | |
| 565 | DOJ-PROD014-00026892 | An image undated and untitled. | | | | | |
| 566 | DOJ-PROD014-00026893 | Text message from Matthew Weissert to Josh Golomb on or about 06-02-2017. | | | | | |
| 567 | DOJ-PROD014-00026894 | Text message from Josh Golomb to Matthew Weissert on or about 06-02-2017. | | | | | |
| 568 | DOJ-PROD014-00026895 | Text message from Matthew Weissert to Josh Golomb on or about 06-02-2017. | | | | | |
| 569 | DOJ-PROD014-00026896 | Text message from Josh Golomb to Matthew Weissert on or about 11-30-2017. | | | | | |
| 570 | DOJ-PROD014-00026897 | Text message from Matthew Weissert to Joshua Golomb on or about 11-302017. | | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 571 | DOJ-PROD014-00026898 | Text message from Matthew Weissert to Joshua Golomb on or about 11-30-2017. | | | | | |
| 572 | DOJ-PROD014-00026899 | Text message from Josh Golomb to Matthew Weissert on or about 11-30-2017. | | | | | |
| 573 | DOJ-PROD014-00026900 | Text message from Matthew Weissert to Joshua Golomb on or about 12-01-2017. | | | | | |
| 574 | DOJ-PROD014-00026901 | Text message from Joshua Golomb to Matthew Weissert on or about 02-24-2018. | | | | | |
| 575 | DOJ-PROD014-00026902 | Text message from Matthew Weissert to Joshua Golomb on or about 02-24-2018. | | | | | |
| 576 | DOJ-PROD014-00026903 | Text message from Matthew Weissert to Joshua Golomb on or about 02-24-2018. | | | | | |
| 577 | DOJ-PROD014-00026904 | Text message from Joshua Golomb to Matthew Weissert on or about 02-24-2018. | | | | | |
| 578 | DOJ-PROD014-00026905 | Text message from Matthew Weissert to Joshua Golomb on or about 02-25-2018. | | | | | |
| 579 | DOJ-PROD014-00026906 | Text message from Joshua Golomb to Matthew Weissert on or about 02-25-2018. | | | | | |
| 580 | DOJ-PROD014-00026907 | Text message from Matthew Weissert to Joshua Golomb on or about 02-25-2018. | | | | | |
| 581 | DOJ-PROD014-00026908 | Text message from Joshua Golomb to Matthew Weissert on or about 02-25-2018. | | | | | |
| 582 | DOJ-PROD014-00026909 | Text message from Matthew Weissert to Joshua Golomb on or about 02-25-2018. | | | | | |
| 583 | DOJ-PROD014-00026910 | Text message from Matthew Weissert to Joshua Golomb on or 02-25-2018. | | | | | |
| 584 | DOJ-PROD014-00026911 | Text message from Matthew Weissert to Joshua Golomb on or about 02-25-2018. | | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 585 | DOJ-PROD014-00026912 | Text message from Matthew Weissert to Joshua Golomb on or about 02-25-2018. | | | | | |
| 586 | | https://vimeo.com/174549843 | | | | | |
| 588 | | "Difference-in-Difference Estimation." Columbia University Mailman School of Public Health, https://www.publichealth.columbia.edu/research/population-health-methods/difference-difference-estimation. | | | | | |
| 589 | | "Chapter 6: Econometrics and Regression Analysis." *Proving Antitrust Damages: Legal and Economic Issues* , 3rd ed., American Bar Association, Section of Antitrust Law, 2017. | | | | | |
| 590 | | Angrist, Joshua D., and Pischke Jörn-Steffen. "Chapter 5 Parallel Worlds: Fixed Effects, Differences-in-Differences, and Panel Data." *Mostly Harmless Econometrics: An Empiricist's Companion*, Princeton University Press, Princeton , NJ, 2009. | | | | | |
| 591 | | https://www.bls.gov/oes/current/naics4_621400.htm#11-0000 | | | | | |
| 592 | DOJ-PROD021-00000981 | Email between Coy Wells and David Grams on or about 01-28-2015. | | | | | |
| 593 | DOJ-PROD004-00924008 | Email chain between Bridie Fanning, Joe Clark and Andrew Hayek on or about 10-14-2015. | | | | | |
| 594 | DOJ-PROD001B-00888381 | Email chain between Bridie Fanning and Joe Clark on or about 10-22-2015. | | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 595 | DOJ-PROD003-00117878 | Email between Noah Waldman, Dennis Kogod, Javier Rodriguez, Laura Mildenberger, and Tom Usilton among others on or about 05-15-2012 attaching a word document. | | | | | |
| 596 | DOJ-PROD003-00117880 | PowerPoint presentation titled Senior Vice President, Chief Development Officer on or about 05-14-2012. | | | | | |
| 597 | DOJ-PROD019-00000385 | Email chain between Bowie Remaley and Cameron Cleeton on or about 12-29-2016. | | | | | |
| 598 | DOJ-PROD002-00023252 | Email chain between Nate Haines, Bridie Fanning and Clare Metcalf on or about 10-26-2015. | | | | | |
| 599 | DOJ-PROD029-00000020 | Email chain between Nate Haines and Clare Metcalf on or about 12-10-2015. | | | | | |
| 600 | DOJ-PROD003-01962571 | Email chain between Kimberly Fullerton, Graham Galloway, John Schultz, Megan Goril, and Gregory Vaughn among others on or about 03-14-2019. | | | | | |
| 601 | DOJ-PROD003-01962613 | Email chain between Joel von Ranson, Graham Galloway, David Daniel and John Schultz on or about 09-14-2016. | | | | | |
| 602 | DOJ-PROD003-01962881 | Email chain between Kimberly Fullerton, John Schultz, Graham, Alexis Love, and Kathryn Sugerman among other on or about 01-29-2019. | | | | | |
| 603 | DOJ-PROD003-01962906 | Email chain between Megan Goril, John Scultz, Suzy Vaugh, and Gregory Galloway among others on or about 03-05-2019. | | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 604 | DOJ-PROD003-01962939 | Email chain between Suzy Cobin, John Schultz, Gregory Vaughn, Megan Goril, and Graham Galloway on or about 03-04-2019. | | | | | |
| 605 | DOJ-PROD021-00001205 | Email chain between Andrew Kay and Le Ly on or about 02-18-2016. | | | | | |
| 606 | DOJ-PROD021-00001247 | Email chain between Lavern Clegg, Debbie Wolfe, Natasha Gaddaney, Jenny Hofner, and Andrew Kay among others on or about 08-02-2016 attaching a PDF. | | | | | |
| 607 | DOJ-PROD021-00001253 | Email chain between Andrew Kay and Kimberly Everhart on or about 07-18-2016 attaching a Word doc and a PDF. | | | | | |
| 608 | DOJ-PROD021-00003101 | Email between David Maughan and Chakilla Robinson on or about 05-19-2016. | | | | | |
| 609 | DOJ-PROD021-00003102 | Email chain between Asha Marwah and Chakilla Robinson on or about 07-21-2016. | | | | | |
| 610 | DOJ-PROD021-00003106 | Email chain between Chakilla Robinson and Meredith Hayes on or about 08-27-2016. | | | | | |
| 611 | DOJ-PROD021-00003110 | Email chain between Shenee Rayford and Chakilla Robinson on or about 07-25-2016. | | | | | |
| 612 | DOJ-PROD021-00003113 | Email chain between Chakilla Robinson and Shenee Rayford on or about 08-01-2016. | | | | | |
| 613 | DOJ-PROD021-00003116 | Email chain between Chakilla Robinson and Asha Marwah on or about 06-02-2016. | | | | | |
| 614 | DOJ-PROD021-00003120 | Email chain between David Maughan and Chakilla Robinson on or about 08-01-2016. | | | | | |
| 615 | DOJ-PROD021-00003128 | Email chain between Meredith Hayes and Chakilla Robinson on or about 08-16-2016. | | | | | |

United States of America v. DaVita Inc., et al.,
Government's Exhibit List

| Exhibit | Production Bates Number | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---------|------------------------|-------------------|-------------|---------|----------|---------|--------------------|
| 616 | DOJ-PROD021-00003129 | A letter addressed to Andrew Kay on or about 08-16-2016. | | | | | |
| 617 | DOJ-PROD014-00026879 | Text message from Matthew Weissert to Josh Golomb on or about 02-19-2017. | | | | | |
| 618 | DOJ-PROD017-00000008 | 902(11) Certificate signed by Jeannie Chen. | | | | | |